## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

YINNV LIU,

                Plaintiff,

      v.

THE ENTITIES AND INDIVIDUALS
IDENTIFIED IN SCHEDULE A,

                Defendants.

Case No. 24-cv-2982

Judge John Robert Blakey

Magistrate Judge Jeannice W. Appenteng

## DEFAULT JUDGMENT ORDER

This action having been commenced by Plaintiff Yinnv Liu ("Plaintiff") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto which have not yet been dismissed from this case (collectively, "Defaulting Defendants");

This Court having entered a temporary restraining order; Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

None of the Defaulting Defendants having answered or appeared in any way, and the time for answering having expired, so that the allegations of the Amended Complaint are uncontroverted and are deemed admitted;

This Court finds that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold products using infringing and counterfeit versions of Plaintiff's federally registered trademark (the "Liu Trademark") to residents of Illinois. In this case, Plaintiff has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products using counterfeit versions of the Liu Trademark. *See* [14], which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its counterfeit goods to customers in Illinois bearing infringing and/or counterfeit versions of the Liu Trademark.

Registration information for the Liu Trademark is included in the below chart.

| REGISTRATION NUMBER | REGISTERED TRADEMARK | INTERNATIONAL CLASSES |
|---|---|---|
| 7286291 | 大运河 | 003 |

This Court further finds that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114) and false designation of origin (15 U.S.C. § 1125(a)).

Accordingly, this Court orders that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED as follows, that Defaulting Defendants are deemed in default, and that this Default Judgment is entered against Defaulting Defendants.

This Court further orders that:

1. Defaulting Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. using the Liu Trademark or any reproductions, counterfeit copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Liu product or not authorized by Plaintiff to be sold in connection with the Liu Trademark;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Liu product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Liu Trademark;

3

c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff; and

d. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including the Liu Trademark, or any reproductions, counterfeit copies or colorable imitations.

2. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as eBay, Inc., AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, ContextLogic, Inc. d/b/a Wish.com ("Wish.com"), and Dhgate (collectively, the "Third Party Providers"), shall within seven (7) calendar days of receipt of this Order cease:

a. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, or any other online marketplace account that is being used to sell or is the means by which Defaulting

4

Defendants could continue to sell counterfeit and infringing goods using the Liu Trademark; and

b. operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Liu Trademark or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine Liu product or not authorized by Plaintiff to be sold in connection with the Liu Trademark.

3. Upon Plaintiff's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 2, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the Liu Trademark.

4. Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiff is awarded statutory damages from each of the Defaulting Defendants in the amount of $50,000 for willful use of counterfeit Liu Trademarks on products sold through at least the Defendant Internet Stores. This award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Schedule A.

5. Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Alibaba, Wish.com, Ant Financial Services Group ("Ant Financial"), and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any accounts

connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the statutory damages awarded in Paragraph 6 above) or other of Defaulting Defendants' assets.

6. All monies (up to the amount of the statutory damages awarded in Paragraph 4 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Alibaba, Wish.com, Ant Financial, and Amazon Pay, are hereby released to Plaintiff as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Alibaba, Wish.com, Ant Financial, and Amazon Pay, are ordered to release to Plaintiff the amounts from Defaulting Defendants' financial accounts within fourteen (14) calendar days of receipt of this Order.

7. Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to commence supplemental proceedings under Federal Rule of Civil Procedure 69.

8. In the event that Plaintiff identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding, including a citation to discover assets, to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 1 to the Declaration of Yinnv Liu and any e-mail addresses provided for Defaulting Defendants by third parties.

9.    The three hundred and forty-nine thousand dollar ($349,000) surety bond posted by Plaintiff is hereby released to Plaintiff or its counsel, Whitewood Law PLLC, along with any earned interest. The Clerk of the Court is directed to return the surety bond previously deposited with the Clerk of the Court to Plaintiff or its counsel, along with any earned interest.

This is a Final Judgment.

Dated: August 7, 2024

Entered:

John Robert Blakey
United States District Judge

7

**Amended Schedule A**

| DOE # | Seller Name | Infringing URL | Platform |
|---|---|---|---|
| 1 | DISMISSED | DISMISSED | Amazon |
| 2 | HOUTINKY | https://www.amazon.com/Grand-Canal-Old-Soap-Long-lasting/dp/B0BHPNHVJ4/ref=sr_1_3?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKJPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-3 | Amazon |
| 3 | DISMISSED | DISMISSED | Amazon |
| 4 | DISMISSED | DISMISSED | Amazon |
| 5 | DISMISSED | DISMISSED | Amazon |
| 6 | DISMISSED | DISMISSED | Amazon |
| 7 | iTOPVIS Direct US | https://www.amazon.com/Underwear-Cleaning-Clothing-Long-Lasting-Fragrance/dp/B0BX928C8C/ref=sr_1_9?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKJPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-9 | Amazon |

| 8 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 9 | DISMISSED | DISMISSED | Amazon |
| 10 | DISMISSED | DISMISSED | Amazon |
| 11 | DISMISSED | DISMISSED | Amazon |
| 12 | DISMISSED | DISMISSED | Amazon |
| 13 | DISMISSED | DISMISSED | Amazon |
| 14 | DISMISSED | DISMISSED | Amazon |
| 15 | DISMISSED | DISMISSED | Amazon |
| 16 | DISMISSED | DISMISSED | Amazon |
| 17 | DISMISSED | DISMISSED | Amazon |
| 18 | DISMISSED | DISMISSED | Amazon |
| 19 | DISMISSED | DISMISSED | Amazon |
| 20 | DISMISSED | DISMISSED | Amazon |

| 21 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 22 | DISMISSED | DISMISSED | Amazon |
| 23 | XELETU | https://www.amazon.com/Xeletu-Soap%EF%BC%8CUnderwear-Soap%EF%BC%8CUnderwater-Stains%EF%BC%8CRemoving-Long-lasting/dp/B0BVDGBNS3/ref=sr_1_37?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-37 | Amazon |
| 24 | DISMISSED | DISMISSED | Amazon |
| 25 | JIONGDIAN | https://www.amazon.com/ZHOOCAI-Underwear-Cleaning-Powerful-Japanese/dp/B0BFR9XMB9/ref=sr_1_40?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-40 | Amazon |
| 26 | DISMISSED | DISMISSED | Amazon |
| 27 | DISMISSED | DISMISSED | Amazon |

| 28 | DISMISSED | DISMISSED | Amazon |
|----|-----------|-----------|--------|
| 29 | DISMISSED | DISMISSED | Amazon |
| 30 | DISMISSED | DISMISSED | Amazon |
| 31 | DISMISSED | DISMISSED | Amazon |
| 32 | RULUZHAI | https://www.amazon.com/Chinese-Laundry-Cleaning-Underwear-Removing/dp/B0BS1CBMHZ/ref=sr_1_51?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-51 | Amazon |
| 33 | DISMISSED | DISMISSED | Amazon |
| 34 | DISMISSED | DISMISSED | Amazon |
| 35 | DISMISSED | DISMISSED | Amazon |
| 36 | DISMISSED | DISMISSED | Amazon |
| 37 | DISMISSED | DISMISSED | Amazon |

| 38 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 39 | DISMISSED | DISMISSED | Amazon |
| 40 | DISMISSED | DISMISSED | Amazon |
| 41 | YUANXINT ENG77 | https://www.amazon.com/Underwear-Cleaning-Powerful-Long-lasting-Fragrance/dp/B0CR7BMSGN/ref=sr_1_69?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJI27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-69&th=1 | Amazon |
| 42 | GuanChenYo uPin | https://www.amazon.com/Magic-Soap-Underwear-Long-Lasting-Fragrance/dp/B0CLLB88T8/ref=sr_1_70?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJI27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-70 | Amazon |
| 43 | DISMISSED | DISMISSED | Amazon |
| 44 | DISMISSED | DISMISSED | Amazon |

| 45 | DISMISSED | DISMISSED | Amazon |
|----|-----------|-----------|--------|
| 46 | DISMISSED | DISMISSED | Amazon |
| 47 | DISMISSED | DISMISSED | Amazon |
| 48 | DISMISSED | DISMISSED | Amazon |
| 49 | wangxiaohuiii | https://www.amazon.com/FTBOL-Underwear-Cleaning-Removing-Stains/dp/B0BF539Z46/ref=sr_1_1?dib=eyJ2IjoiMSJ9.vGM1vmLp73ebZa19TgyOOg.GRJn6db2Y4PP4SSFgHBJZfqgEovRS_Duj0veZ8B77yM&dib_tag=se&keywords=Grand+Canal+Soap&m=A1WC0DZLH3IK0Y&qid=1711966910&s=merchant-items&sr=1-1 | Amazon |
| 50 | DISMISSED | DISMISSED | Amazon |
| 51 | DISMISSED | DISMISSED | Amazon |
| 52 | DISMISSED | DISMISSED | Amazon |
| 53 | KARUSHAN GHANG | https://www.amazon.com/NNGXFC-Chinese-Laundry-Cleaning-Underwear/dp/B0C38H9RVQ/ref=sr_1_86?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-86 | Amazon |

| 54 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 55 | DISMISSED | DISMISSED | Amazon |
| 56 | DISMISSED | DISMISSED | Amazon |
| 57 | DISMISSED | DISMISSED | Amazon |
| 58 | hezeqishunma oyiyouxiango ngsi | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Gentle/dp/B0BFPVG94C/ref=sr_1_110?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-110&th=1 | Amazon |
| 59 | bailantradean | https://www.amazon.com/Cleaning-Underwear-Purpose-Removing-Underwater/dp/B0BDLJNNCW/ref=sr_1_112?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-112 | Amazon |
| 60 | DISMISSED | DISMISSED | Amazon |

| 61 | beish | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BS97V95W/ref=sr_1_116?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzui ig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0 DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZE NkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5C yzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1r YPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-116 | Amazon |
| 62 | DISMISSED | DISMISSED | Amazon |
| 63 | MUTI US | https://www.amazon.com/Underwear-Cleaning-Chinese-Natural-Powerful/dp/B0BZRDLC2L/ref=sr_1_120?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzui ig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0 DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZE NkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5C yzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1r YPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-120&th=1 | Amazon |
| 64 | LUGANGTO NG | https://www.amazon.com/Stains-Laundry-Gentle-Long-Lasting-Fragrance/dp/B0CL9S15G3/ref=sr_1_121?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzui ig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0 DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZE NkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5C yzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1r YPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-121 | Amazon |

| 65 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 66 | DISMISSED | DISMISSED | Amazon |
| 67 | DISMISSED | DISMISSED | Amazon |
| 68 | Plimida | https://www.amazon.com/Plimida-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BRXPGR3R/ref=sr_1_128?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-128&th=1 | Amazon |
| 69 | DISMISSED | DISMISSED | Amazon |
| 70 | DISMISSED | DISMISSED | Amazon |
| 71 | DISMISSED | DISMISSED | Amazon |
| 72 | Newcleaning | https://www.amazon.com/Underwear-Cleaning-Clothes-Long-Lasting-Fragrance/dp/B0CLPF2164/ref=acm_sr_dp?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7- | Amazon |

| | | | |
|---|---|---|---|
| | | 6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-135 | |
| 73 | DISMISSED | DISMISSED | Amazon |
| 74 | DISMISSED | DISMISSED | Amazon |
| 75 | apprenticeship | https://www.amazon.com/PSFS-Grand-Underwear-Cleaning-Soap-Underwear/dp/B0BSBSGLSJ/ref=sr_1_150?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-150 | Amazon |
| 76 | DISMISSED | DISMISSED | Amazon |
| 77 | DISMISSED | DISMISSED | Amazon |
| 78 | DISMISSED | DISMISSED | Amazon |
| 79 | li-store | https://www.amazon.com/Cleaning-Powerful-Remover-Laundry-Underwear/dp/B0CHQKN77Z/ref=sr_1_169?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-169 | Amazon |

| 80 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 81 | DISMISSED | DISMISSED | Amazon |
| 82 | nantongshiqig uowangluokej iyouxiangong si | https://www.amazon.com/Cleaner-Remover-Underwear-Cleaning-Removing/dp/B0CR5HXQ2V/ref=sr_1_176?crid=3ECESORQ06DJ F&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2 gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHt tthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYw j-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8 Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib _tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix= grand+canal+soap+bar%2Caps%2C1126&sr=8-176 | Amazon |
| 83 | DISMISSED | DISMISSED | Amazon |
| 84 | BinhaiZhihe | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CNSN5QNQ/ref=sr_1_182?crid=3ECESORQ06DJ F&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2 gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHt tthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYw j-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8 Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib _tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix= grand+canal+soap+bar%2Caps%2C1126&sr=8-182 | Amazon |
| 85 | zheng zhou shi zhi xin shang mao you xian gong si | https://www.amazon.com/Chinese-Laundry-Lingerie-Cleaning-Washing/dp/B0CH9PTHHM/ref=sr_1_183?crid=3ECESORQ06DJ F&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2 gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHt tthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYw j-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8 Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib | Amazon |

| | | _tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-183 | |
|---|---|---|---|
| 86 | DISMISSED | DISMISSED | Amazon |
| 87 | nianyunshang | https://www.amazon.com/Remover-Stains-Underwear-Cleaning-Clothes/dp/B0CLVFGM72/ref=sr_1_189?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-189&th=1 | Amazon |
| 88 | Areci | https://www.amazon.com/Underwear-Cleaning-Clothing-Supplies/dp/B0BXKFPHPS/ref=sr_1_195?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2C1126&sr=8-195 | Amazon |
| 89 | DISMISSED | DISMISSED | Amazon |
| 90 | liangruonanyidian | https://www.amazon.com/Underwear-Cleaning-Powerful-Removing-Remover/dp/B0BNG2GL6T/ref=sr_1_200?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ- | Amazon |

| | | | |
|---|---|---|---|
| | | 4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6 hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX- uNo1PEizl-0W7BKVFyFX6- Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576 &sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-200 | |
| 91 | DISMISSED | DISMISSED | Amazon |
| 92 | DISMISSED | DISMISSED | Amazon |
| 93 | DISMISSED | DISMISSED | Amazon |
| 94 | DISMISSED | DISMISSED | Amazon |
| 95 | YunChuangsh unli | https://www.amazon.com/Cleaning-Underwear-Removing-Long- Lasting- Fragrance/dp/B0CH39F83R/ref=sr_1_56?crid=1HTTBMREUHR20 &dib=eyJ2IjoiMSJ9.kPA_gsvjLCVHi_vQIcR2yWxvRTasguFC9Z5 e69Hp1a0k2t-2xi7W4y6_0d_oRGyF9F59- Y80avCNHcRjhd6KZWK- a6f5BpHQkp0KGRyLKDgUNRUm5K1WnySpyRxRfBWzal1W6h vbDy1Aj2cv9kaEdaTKwW4kF_O5sU8QEbYaQICEJEOx0My- L47KArseGzh4shKtuqOI8cCdWaco3GFaReaXfqyHu6BdCg6lGI7- MGXkqhMrmqxlNhoJTzXYkhXUEg4cXsPFMKf3WHx- oJrU4qb61eCfbAICkScrU_FQVCA.e7G1ZEMAoPTePgOzjkL2Ou He8QEdOyah2I7ff1D- Bp4&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=170 9198870&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr= 8-56 | Amazon |
| 96 | wangshonsho n | https://www.amazon.com/AQWEI-Grand-Canal-Underwear- Cleaning/dp/B0BF5GPCXS/ref=sr_1_119?crid=1HTTBMREUHR2 0&dib=eyJ2IjoiMSJ9.c39SAIqXWTp_vAX7g_eEKkaqF0NxObR_ BbnZNkUZGq7V55nXaLb8J22zobTYrxZt1SBCf55gqxN9Y9Hs6o n6N2hksJFEvWYTw9If6I1aI9vAbhiQ85Uypq3ZpgXII5d8tb197S5 xwUaIJROJ6MWDmgKphZa7KFd7AcIaTok1JwujmZXMlJXZqsjd GOxT1L9makHi7JM9Oo4c0SmrgG6ru4ngsOJzEly0jhY4tikD9OzO O8mKvL6QuaJEZr7bUdRjc5rGDlvom9nR3- UdRTyUYE7xQTlF86DHUPV66DXIGOo.mJRzZu6G60M6jLzb7 VCHtHExoL- Zoo0B6HNT6wC_5pM&dib_tag=se&keywords=Underwear%2BCl | Amazon |

| | | eaning%2BSoap&qid=1709199643&sprefix=underwear%2Bcleanin g%2Bsoap%2Caps%2C1708&sr=8-119&th=1 | |
|---|---|---|---|
| 97 | DISMISSED | DISMISSED | Amazon |
| 98 | jiazhichao123 | https://www.amazon.com/Grand-Canal-Underwear-Cleaning-Friendly/dp/B0BNJ1BFNS/ref=sr_1_152?crid=1HTTBMREUHR20 &dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ 0JhQW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl 1WGJjUOOp01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT-k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze-MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1 mgoOZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePn HkNY5tN7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoR DEjxMaCVHGnUQkqso&dib_tag=se&keywords=Underwear+Clea ning+Soap&qid=1709200614&sprefix=underwear+cleaning+soap% 2Caps%2C1708&sr=8-152 | Amazon |
| 99 | DISMISSED | DISMISSED | Amazon |
| 100 | DISMISSED | DISMISSED | Amazon |
| 101 | DISMISSED | DISMISSED | Amazon |
| 102 | DISMISSED | DISMISSED | Amazon |
| 103 | JIFOVER-W | https://www.amazon.com/Underwear-Cleaning-Laundry-Long-Lasting-Fragrance/dp/B0BG52327P/ref=sr_1_194?crid=1HTTBMREUHR2 0&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_e FDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq 5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ-2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0 EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU | Amazon |

| | | | |
|---|---|---|---|
| | | &dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1 709201496&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C 1708&sr=8-194&th=1 | |
| 104 | DISMISSED | DISMISSED | Amazon |
| 105 | DISMISSED | DISMISSED | Amazon |
| 106 | DISMISSED | DISMISSED | Amazon |
| 107 | Xelere | https://www.amazon.com/Xelere-Grand-Canal-Soap-Cleansing/dp/B00M19IDUW/ref=sr_1_304?crid=1HTTBMREUHR 20&dib=eyJ2IjoiMSJ9.kqxeG2fFpnV0Rpb1FSLZcIEYzmk7oZ2B-rnwHMnv_wMfUqUTX1vpkBZVJS2Uj1YLFJvxoFudbvcmwC9O ZjaAZ3Xh7AydTk4FJSieAMjdsBFHiXjQqZ24pueb2dmR_HYOacr gdgpMpXLMY9ShYE-zbVdnBZeZe7A-Qmzpyey1CFozuPJHz6fEJYG6QoYROweBQqALXq1Hv6dRDKt0 HiYXi9vMLAyjDqMzpzY_BczG30mHAOk1PASZd_97qzcDVPtN xWjSzoX_5V5YZVRtQ3-FNQ.mPVxMif0Jp2fpPcrNZIGk05Y5cabzC7BX0eHt6KgH0E&dib _tag=se&keywords=Underwear+Cleaning+Soap&qid=1709202738 &sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-304 | Amazon |
| 108 | DISMISSED | DISMISSED | Amazon |
| 109 | DISMISSED | DISMISSED | Amazon |
| 110 | NUMONE HOME | https://www.amazon.com/Cleaning-Cleansing-Underwear-Purpose-Removing/dp/B0CHB36XF8/ref=sr_1_177?crid=234AUQYZ48M8 T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl 57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kaj o6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1 G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxD SWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9d ASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear%2Bclea ning%2Bsoap%2Bbar&qid=1709208296&sprefix=underwear%2Bcl eaning%2Bsoap%2Caps%2C366&sr=8-177&th=1 | Amazon |

| 111 | Yiyue31 | https://www.amazon.com/Grand-Underwear-Cleaning-Stains-Powerful/dp/B0BGGM4Y2X/ref=sr_1_158?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear+cleaning+soap+bar&qid=1709208296&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-158 | Amazon |
| --- | --- | --- | --- |
| 112 | DISMISSED | DISMISSED | Amazon |
| 113 | DISMISSED | DISMISSED | Amazon |
| 114 | DISMISSED | DISMISSED | Amazon |
| 115 | Leyeus | https://www.amazon.com/Underwear-Cleaning-Remover-Clothes-Clothing/dp/B0BV6CZ34H/ref=sr_1_21?crid=2PZ45U1CXLWO6&dib=eyJ2IjoiMSJ9.xIMP_vg-Llo3_wZ4DG2n9RScMt1deE0j7u4M-5CMJis4bYrvtrYv3-aPBR-wFpfTkxocM5HKlH_6OEZGLkvMTk-5OItPZQX6x4Z2eF-hbPt9W03u2GDoeQfk790jC2ivs0TOu0nf4YCLSVJaz7fKNSiM2JVSiiJO5IL0TX-NC2ejORMmiEYOe5q22Zn5JHTCIBkmGZ3mQCwz-Ou7RsfESN6ydWHyCVsIt5KA-xTrfuUG2dniGOyItMoP29qeL3-XBolzgcuAute0oRdyA5G5q3th-B2ovOywEoA42Xb1VYQ.VGQszndRSNjetpav7QIYQ5mSnNf-0sRI_LPXuG_7O2s&dib_tag=se&keywords=Grand%2BCanal%2BSoap&qid=1711863170&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C1681&sr=8-21&th=1 | Amazon |
| 116 | DISMISSED | DISMISSED | Amazon |
| 117 | zheng zhou dou xuan shang mao you xian gong si | https://www.amazon.com/Cleaner-Cleaning-Cleansing-Underwear-Removing/dp/B0CQYLZRRV/ref=sr_1_178?crid=I446V7PLSFOO&dib=eyJ2IjoiMSJ9.CQOkRNBHWFpkxq1yFpX5uyg0Mxoec5Wyh8kuo6eNjj66rAjsdYq5HmCWo3B1YbvISHVeJVunoddGFtExpUMWwfSpA8gWq9t- | Amazon |

| | | WjKrFkIKbElHNYiZ9yRNOFaaPpSoopAnwE5H3bOFnsuG1e_iA KPwQ4iI7rKuUpafqcB-3gRPS5nu8ivx_x8Q4vShR4Ayy1OOqWJXf7Y7MIy0wtn7PKb4To a00PoajsGZgRkRlGI54UErwDmXJT94l6T2tyIJ0u6dc1Hc8p_-N83GHTLZUKPziNF3_pzV4glik_L-82GItEU.Raiuu263rCq1d5wFbQyGdq9h462DfgKnlTryPZNxyzQ& dib_tag=se&keywords=underwear%2Bcleaning%2Bsoap&qid=171 1872151&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C410&sr=8-178&th=1 | |
|---|---|---|---|
| 118 | DISMISSED | DISMISSED | AliExpress |
| 119 | DISMISSED | DISMISSED | AliExpress |
| 120 | DISMISSED | DISMISSED | AliExpress |
| 121 | DISMISSED | DISMISSED | AliExpress |
| 122 | DISMISSED | DISMISSED | AliExpress |
| 123 | DISMISSED | DISMISSED | AliExpress |
| 124 | DISMISSED | DISMISSED | AliExpress |
| 125 | DISMISSED | DISMISSED | AliExpress |
| 126 | DISMISSED | DISMISSED | AliExpress |
| 127 | DISMISSED | DISMISSED | AliExpress |

| 128 | DISMISSED | DISMISSED | AliExpress |
|-----|-----------|-----------|------------|
| 129 | DISMISSED | DISMISSED | AliExpress |
| 130 | DISMISSED | DISMISSED | AliExpress |
| 131 | DISMISSED | DISMISSED | AliExpress |
| 132 | DISMISSED | DISMISSED | AliExpress |
| 133 | DISMISSED | DISMISSED | AliExpress |
| 134 | DISMISSED | DISMISSED | AliExpress |
| 135 | DISMISSED | DISMISSED | AliExpress |
| 136 | DISMISSED | DISMISSED | AliExpress |
| 137 | DISMISSED | DISMISSED | AliExpress |
| 138 | DISMISSED | DISMISSED | AliExpress |
| 139 | DISMISSED | DISMISSED | AliExpress |
| 140 | DISMISSED | DISMISSED | AliExpress |

| 141 | DISMISSED | DISMISSED | AliExpress |
|-----|-----------|-----------|------------|
| 142 | DISMISSED | DISMISSED | AliExpress |
| 143 | DISMISSED | DISMISSED | AliExpress |
| 144 | DISMISSED | DISMISSED | AliExpress |
| 145 | DISMISSED | DISMISSED | AliExpress |
| 146 | DISMISSED | DISMISSED | AliExpress |
| 147 | DISMISSED | DISMISSED | AliExpress |
| 148 | DISMISSED | DISMISSED | AliExpress |
| 149 | DISMISSED | DISMISSED | AliExpress |
| 150 | DISMISSED | DISMISSED | AliExpress |
| 151 | DISMISSED | DISMISSED | AliExpress |
| 152 | DISMISSED | DISMISSED | AliExpress |
| 153 | DISMISSED | DISMISSED | AliExpress |

| 154 | DISMISSED | DISMISSED | AliExpress |
|-----|-----------|-----------|------------|
| 155 | DISMISSED | DISMISSED | AliExpress |
| 156 | DISMISSED | DISMISSED | AliExpress |
| 157 | DISMISSED | DISMISSED | AliExpress |
| 158 | DISMISSED | DISMISSED | AliExpress |
| 159 | DISMISSED | DISMISSED | AliExpress |
| 160 | DISMISSED | DISMISSED | AliExpress |
| 161 | DISMISSED | DISMISSED | AliExpress |
| 162 | DISMISSED | DISMISSED | AliExpress |
| 163 | DISMISSED | DISMISSED | AliExpress |
| 164 | DISMISSED | DISMISSED | AliExpress |
| 165 | DISMISSED | DISMISSED | AliExpress |
| 166 | woerstore | https://www.ebay.com/itm/265883335499?hash=item3de7e1bb4b:g:Gh0AAOSw8HtjGvrP | eBay |

| 167 | rosecying | https://www.ebay.com/itm/385436804383?hash=item59bdd2e51f:g:XgQAAOSwWf1jI~Lg | eBay |
|---|---|---|---|
| 168 | dekaety | https://www.ebay.com/itm/225970983342?hash=item349ceb91ae:g:D5IAAOSwSSxkWLPp | eBay |
| 169 | DISMISSED | DISMISSED | eBay |
| 170 | wannantobe | https://www.ebay.com/itm/134946661232?itmmeta=01HQQ79J0VTEM06Z0Y1PNFM0H0&hash=item1f6b72a370:g:sbgAAOSwN~Vk-wS8 | eBay |
| 171 | cocoandyoyo | https://www.ebay.com/itm/145287839983?hash=item21d3d480ef:g:sbgAAOSwN~Vk-wS8 | eBay |
| 172 | DISMISSED | DISMISSED | eBay |
| 173 | 204resells | https://www.ebay.com/itm/315007560254?hash=item4957e9ea3e:g:T1MAAOSwEiRlbP9Z | eBay |
| 174 | Cool Bargains | https://www.ebay.com/itm/195694751200?hash=item2d9050ede0:g:ThgAAOSwGJ1kKweZ | eBay |
| 175 | Hi LUCKY SS | https://www.ebay.com/itm/134720079752?hash=item1f5df14788:g:hdcAAOSwZ-Zk-4G7 | eBay |
| 176 | cheers2016 | https://www.ebay.com/itm/186249478326?hash=item2b5d5580b6:g:-bUAAOSwZdZloLJT&var=694289230720 | eBay |
| 177 | w.h0427 | https://www.ebay.com/itm/314927532472?hash=item495324c9b8:g:IiQAAOSw8OtlQb2k | eBay |
| 178 | ghwv212232 | https://www.ebay.com/itm/225675440662?itmmeta=01HTCK19FBGPSEWVH8Y649RCAC&hash=item348b4df216:g:PdEAAOSwmz1ktH5Z | eBay |
| 179 | rongxinzi88 | https://www.ebay.com/itm/144928915234?hash=item21be6fbf22:g:p5YAAOSw-EBjv8XI | eBay |

| 180 | DISMISSED | DISMISSED | eBay |
|---|---|---|---|
| 181 | ff3gggas | https://www.ebay.com/itm/186088182218?itmmeta=01HTCKE3A8B5VT9NN0NG59XK11&hash=item2b53b851ca:g:HScAAOSwvLVlCxyr | eBay |
| 182 | New day new lifess | https://www.ebay.com/itm/386678625149?hash=item5a07d7937d:g:uuMAAOSwnq9kWLPu | eBay |
| 183 | denver0806 | https://www.ebay.com/itm/315090851603?hash=item495ce0d713:g:~tIAAOSwGcNloLJS&var=613567924270 | eBay |
| 184 | hccnio | https://www.ebay.com/itm/315122900093?hash=item495ec9dc7d:g:yKIAAOSwZfVltOJa | eBay |
| 185 | DISMISSED | DISMISSED | eBay |
| 186 | DISMISSED | DISMISSED | eBay |
| 187 | like lifes | https://www.ebay.com/itm/196071537407?hash=item2da6c63aff:g:TnoAAOSwO4ZlTA~w | eBay |
| 188 | DISMISSED | DISMISSED | eBay |
| 189 | Shenzhen 25 hao dian | https://www.ebay.com/itm/175779049564?hash=item28ed3f705c:g:AuwAAOSwP1lkj-zh | eBay |
| 190 | Kentucky Bargain Barn | https://www.ebay.com/itm/126023954157?hash=item1d579ceeed:g:FHIAAOSwzd9ku2sz | eBay |
| 191 | lingdser | https://www.ebay.com/itm/285606245620?hash=item427f7574f4:g:zSQAAOSwxKZlelyW | eBay |
| 192 | g34fgdf | https://www.ebay.com/itm/175820621319?hash=item28efb9c607:g:jq0AAOSwG1JktDFJ | eBay |

| 193 | DISMISSED | DISMISSED | eBay |
|---|---|---|---|
| 194 | cec09301975 | https://www.ebay.com/itm/115957770274?hash=item1aff9f2822:g:KSUAAOSw6KtlPpAc | eBay |
| 195 | g3ffssa | https://www.ebay.com/itm/404632644305?hash=item5e35fc2ad1:g:HKIAAOSwQARlWk2J | eBay |
| 196 | pcru3991 | https://www.ebay.com/itm/204525182784?hash=item2f9ea69f40:g:d9AAAOSw00BlQ2U2 | eBay |
| 197 | DISMISSED | DISMISSED | eBay |
| 198 | flyhigh53818 | https://www.ebay.com/itm/225743659842?hash=item348f5ee342:g:iXoAAOSw129k50fr | eBay |
| 199 | DISMISSED | DISMISSED | eBay |
| 200 | DISMISSED | DISMISSED | eBay |
| 201 | fg123gs | https://www.ebay.com/itm/296059468028?itmmeta=01HTCPT9X69Y5AN3KSAX9YEYSV&hash=item44ee84f8fc:g:gp0AAOSw9nhlW4K5 | eBay |
| 202 | fgh3azzz | https://www.ebay.com/itm/334952540712?itmmeta=01HSXMQS0EAFZT458WBGJSP2GJ&hash=item4dfcba2a28:g:MAEAAOSw97ZktDYw | eBay |
| 203 | D1FFDSA | https://www.ebay.com/itm/275958791329?itmmeta=01HQQ9FFXY11NM176X6D47RB51&hash=item40406cfca1:g:9kAAAOSw7LpkuTAR | eBay |
| 204 | fr11sa | https://www.ebay.com/itm/364591094467?hash=item54e3529ac3:g:Xw8AAOSwWwdlXN41 | eBay |
| 205 | fg4gfefds | https://www.ebay.com/itm/386436502424?hash=item59f9691398:g:3BoAAOSw0TJlfHgt | eBay |

| 206 | gyh2edxz | https://www.ebay.com/itm/295821612232?itmmeta=01HTE0Y4DV N6X3DAC0SPAVP2XE&hash=item44e05794c8:g:lTYAAOSwKM 1ktWNP | eBay |
|---|---|---|---|
| 207 | d2ascz | https://www.ebay.com/itm/115863268744?hash=item1af9fd2d88:g: mucAAOSw68FktWRJ | eBay |
| 208 | avitauy | https://www.ebay.com/itm/225920965736?hash=item3499f05c68:g: eNEAAOSweTtlf581 | eBay |
| 209 | Aijiu | https://www.ebay.com/itm/155888910867?hash=item244bb40213:g :uuMAAOSwnq9kWLPu | eBay |
| 210 | smile every days | https://www.ebay.com/itm/126241061616?hash=item1d648dbaf0:g: uuMAAOSwnq9kWLPu | eBay |
| 211 | LK House | https://www.ebay.com/itm/355367208593?hash=item52bd894691:g :uuMAAOSwnq9kWLPu | eBay |
| 212 | LS HOUSE | https://www.ebay.com/itm/364589824005?hash=item54e33f3805:g: uuMAAOSwnq9kWLPu | eBay |
| 213 | infinrt | https://www.ebay.com/itm/204563181181?hash=item2fa0ea6e7d:g: D5IAAOSwSSxkWLPp | eBay |
| 214 | persasten | https://www.ebay.com/itm/404750780017?hash=item5e3d06c671:g: dckAAOSwsRZlqeIc | eBay |
| 215 | hakiver | https://www.ebay.com/itm/395164273349?hash=item5c01a04ac5:g: B70AAOSwr0NltQf8 | eBay |
| 216 | rongtyh | https://www.ebay.com/itm/126205665301?hash=item1d6271a015:g: ctYAAOSw1BhlYlmP | eBay |
| 217 | smdurng | https://www.ebay.com/itm/335229999681?hash=item4e0d43da41:g: 6gYAAOSwnVJltPsw | eBay |
| 218 | G24FSADA | https://www.ebay.com/itm/235093327831?hash=item36bca77fd7:g: CecAAOSwCctktWNN | eBay |

| 219 | Eric LE house | https://www.ebay.com/itm/186317007063?itmmeta=01HQQ7D57R XFTR82WDX28TH11R&hash=item2b615be8d7:g:uuMAAOSwnq 9kWLPu | eBay |
|---|---|---|---|
| 220 | yhxclx2010 | https://www.ebay.com/itm/175567458706?itmmeta=01HQQ7N94R 072A36DDBHYQX07Z&hash=item28e0a2d192:g:LYEAAOSwDR VjvQAl | eBay |
| 221 | gh 1313aa | https://www.ebay.com/itm/315154385403?itmmeta=01HQQ8NT77 Y3E5WZPSS48TY3RW&hash=item4960aa49fb:g:bnQAAOSwHX FlyqMp | eBay |
| 222 | ayanda_29 | https://www.ebay.com/itm/355478164200?itmmeta=01HQQ8ZS5ZJ 1YCAA6J7WZK1X2C&hash=item52c42652e8:g:rvsAAOSwymNl 0d3R | eBay |
| 223 | DISMISSED | DISMISSED | eBay |
| 224 | DISMISSED | DISMISSED | eBay |
| 225 | DISMISSED | DISMISSED | eBay |
| 226 | DISMISSED | DISMISSED | eBay |
| 227 | DISMISSED | DISMISSED | eBay |
| 228 | DISMISSED | DISMISSED | eBay |
| 229 | DISMISSED | DISMISSED | eBay |
| 230 | sweets homes | https://www.ebay.com/itm/364757553378?itmmeta=01HQSDCBJF PTAP7ZBV5P0JFQ68&hash=item54ed3e90e2:g:hdcAAOSwZ-Zk-4G7 | eBay |
| 231 | orlee15 | https://www.ebay.com/itm/355468466785?itmmeta=01HQSF6W28 T8JZ03FN2FZRCN1C&hash=item52c3925a61:g:jEgAAOSwImJlz wDr | eBay |

| 232 | greensummer | https://www.ebay.com/itm/375285361659?itmmeta=01HR10KF4Q57G6321FFQ2BPZ9S&hash=item5760c02bfb:g:sbgAAOSwN~Vk-wS8 | eBay |
|---|---|---|---|
| 233 | beatuiful home | https://www.ebay.com/itm/355260938009?itmmeta=01HR111E1W1D76MFEFE2J482KC&hash=item52b733b719:g:ZsEAAOSw07hlbt8~ | eBay |
| 234 | DISMISSED | DISMISSED | eBay |
| 235 | DISMISSED | DISMISSED | eBay |
| 236 | DISMISSED | DISMISSED | eBay |
| 237 | prettys homes | https://www.ebay.com/itm/126375835918?itmmeta=01HRX89F9V3W4QEZV2VEQPSE20&hash=item1d6c96390e:g:hdcAAOSwZ-Zk-4G7 | eBay |
| 238 | Eric Esmond Shopping | https://www.ebay.com/itm/395254106462?itmmeta=01HRX8E5DYFVSEAY4JHSCH4TP8&hash=item5c06fb095e:g:uuMAAOSwnq9kWLPu | eBay |
| 239 | DISMISSED | DISMISSED | eBay |
| 240 | Eric Roberts House | https://www.ebay.com/itm/176274180013?itmmeta=01HRX93R01A7A18QQ1QQRZJEA4&hash=item290ac287ad:g:uuMAAOSwnq9kWLPu | eBay |
| 241 | DISMISSED | DISMISSED | eBay |
| 242 | DISMISSED | DISMISSED | eBay |
| 243 | DISMISSED | DISMISSED | eBay |
| 244 | DISMISSED | DISMISSED | eBay |

| 245 | homme-fashion501 | https://www.ebay.com/itm/386887558021?itmmeta=01HSZPX6VW6GVMFKCE1GDAFW46&hash=item5a144ba385:g:N5sAAOSwVmlmA81b | eBay |
|---|---|---|---|
| 246 | astonishingHauz | https://www.ebay.com/itm/226063804467?itmmeta=01HSZQEFKHA0FXYZ67TA6D2499&hash=item34a273e833:g:CboAAOSwui9mAstV | eBay |
| 247 | neww | https://www.ebay.com/itm/126397379322?itmmeta=01HSZQHVMA60FFXBB073N1ZGKP&hash=item1d6ddef2fa:g:5LUAAOSwQSJlf3WA | eBay |
| 248 | DISMISSED | DISMISSED | eBay |
| 249 | DISMISSED | DISMISSED | eBay |
| 250 | DISMISSED | DISMISSED | eBay |
| 251 | DISMISSED | DISMISSED | eBay |
| 252 | DISMISSED | DISMISSED | eBay |
| 253 | yangyuhome | https://www.ebay.com/itm/315253807879?itmmeta=01HT6GVGG0BTP0MTYXPZBXCGWS&hash=item4966975b07:g:XgQAAOSwWf1jI~Lg | eBay |
| 254 | BW TopShop | https://www.ebay.com/itm/145324568493?itmmeta=01HT6GZR597118G3Z9AZ2F4GM2&hash=item21d604efad:g:lRYAAOSwpW9lEeWa | eBay |
| 255 | yoguo-0 | https://www.ebay.com/itm/296328782028?itmmeta=01HT746Z0RT8EBVQ4379TQ6QNS&hash=item44fe9260cc:g:eFQAAOSwyptmB4l6 | eBay |
| 256 | marimwa_0 | https://www.ebay.com/itm/295516852872?itmmeta=01HT765W6YHDF13TQWMPF385DG&hash=item44ce2d5288:g:cXcAAOSwQMRj4vvw | eBay |
| 257 | godgar_55 | https://www.ebay.com/itm/355591433127?itmmeta=01HT8TFGAVTWHADZC1N8DFTW26&hash=item52cae6aba7:g:wegAAOSwc-hmCGoL | eBay |

| 258 | lalisan | https://www.ebay.com/itm/285790977988?itmmeta=01HT8THPRT81FRS33RXYXQ2DYS&hash=item428a783fc4:g:JLAAAOSwrr5jv8~Q | eBay |
|---|---|---|---|
| 259 | DISMISSED | DISMISSED | eBay |
| 260 | xiaolinglee | https://www.ebay.com/itm/395307504574?itmmeta=01HTAAKGKDSKHJQPXK9PK5E37J&hash=item5c0a29d3be:g:JLAAAOSwrr5jv8~Q | eBay |
| 261 | smartlabor | https://www.ebay.com/itm/145696958898?itmmeta=01HTCNJWQHP6QAM3XN65HX4HHZ&hash=item21ec3729b2:g:JLAAAOSwrr5jv8~Q | eBay |
| 262 | DromerStore | https://www.ebay.com/itm/145699023036?epid=22055271636&itmmeta=01HTE8PDRYHAEMKVMVHQ4SPS9Z&hash=item21ec56a8bc:g:qYIAAOSwDvlmCwjY | eBay |
| 263 | DISMISSED | DISMISSED | eBay |
| 264 | Gifts By Mia | https://www.ebay.com/itm/305489076076?itmmeta=01HTGNPWKKVVQ36YHMGRC5WTDX&hash=item4720915f6c:g:sB0AAOSwi9pmDFoi | eBay |
| 265 | DISMISSED | DISMISSED | eBay |
| 266 | DURBUY | https://www.walmart.com/ip/A-bar-of-Grand-Canal-Soap-Grand-Canal-Underwear-Cleaning-Soap-Long-lasting-Fragrance/1389167433?from=/search | Walmart |
| 267 | DISMISSED | DISMISSED | Walmart |
| 268 | Shenzhen Huiyameisi Trading Co., Ltd. | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Good-Cleaning-Effect-Remove-Stains-for-Household-Cleaning-Supplies-1PCS-English-Version/2165363473 | Joybuy |
| 269 | DUPLICATE | DUPLICATE | [268] |
| 270 | DISMISSED | DISMISSED | Joybuy |

| 271 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 272 | Shenzhen Liping E-commerce Co., Ltd. | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1740079986 | Joybuy |
| 273 | DUPLICATE | DUPLICATE | [272] |
| 274 | DISMISSED | DISMISSED | Walmart |
| 275 | DISMISSED | DISMISSED | Walmart |
| 276 | DISMISSED | DISMISSED | Walmart |
| 277 | Monthly | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-4PCS-English-Version/2154361286 | Walmart |
| 278 | DISMISSED | DISMISSED | Walmart |
| 279 | DUPLICATE | DUPLICATE | [268] |
| 280 | DISMISSED | DISMISSED | Walmart |
| 281 | DISMISSED | DISMISSED | Walmart |
| 282 | DISMISSED | DISMISSED | Walmart |
| 283 | DISMISSED | DISMISSED | Walmart |

| | | | |
|---|---|---|---|
| 284 | DISMISSED | DISMISSED | Walmart |
| 285 | DISMISSED | DISMISSED | Walmart |
| 286 | DISMISSED | DISMISSED | Walmart |
| 287 | DISMISSED | DISMISSED | Walmart |
| 288 | Shenzhen Wenhui International Logistics Co., Ltd. | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Multifunctional-No-Hurt-Hands-Transparent-Soaps-for-Intimate-Clothing-Bra-Pants-1PCS-English-Version/2909301926?from=/search | Joybuy |
| 289 | DUPLICATE | DUPLICATE | [288] |
| 290 | MASkyfall | https://www.walmart.com/ip/Lhked-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Deals-Day-Clearance/5375719030?from=/search | Walmart |
| 291 | DISMISSED | DISMISSED | Walmart |
| 292 | DISMISSED | DISMISSED | Walmart |
| 293 | DUPLICATE | DUPLICATE | [268] |
| 294 | DISMISSED | DISMISSED | Walmart |
| 295 | DUPLICATE | DUPLICATE | [268] |
| 296 | DUPLICATE | DUPLICATE | [268] |

| 297 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 298 | DUPLICATE | DUPLICATE | [268] |
| 299 | Niriqa | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1605799241?from=/search | Walmart |
| 300 | DISMISSED | DISMISSED | Walmart |
| 301 | DUPLICATE | DUPLICATE | [268] |
| 302 | DISMISSED | DISMISSED | Walmart |
| 303 | DISMISSED | DISMISSED | Walmart |
| 304 | DISMISSED | DISMISSED | Walmart |
| 305 | DISMISSED | DISMISSED | Walmart |
| 306 | DISMISSED | DISMISSED | Walmart |
| 307 | DISMISSED | DISMISSED | Walmart |
| 308 | DISMISSED | DISMISSED | Walmart |
| 309 | DISMISSED | DISMISSED | Walmart |

| 310 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 311 | DISMISSED | DISMISSED | Walmart |
| 312 | Honestly | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Long-lasting-Fragrance-Transparent-Soap-for-Household-Cleaning-Supplies-5PCS-Chinese-Version/2212435651?from=/search | Walmart |
| 313 | DISMISSED | DISMISSED | Walmart |
| 314 | DISMISSED | DISMISSED | Walmart |
| 315 | DISMISSED | DISMISSED | Walmart |
| 316 | DISMISSED | DISMISSED | Walmart |
| 317 | DISMISSED | DISMISSED | Walmart |
| 318 | DISMISSED | DISMISSED | Walmart |
| 319 | DISMISSED | DISMISSED | Walmart |
| 320 | DISMISSED | DISMISSED | Walmart |
| 321 | DISMISSED | DISMISSED | Walmart |
| 322 | DISMISSED | DISMISSED | Walmart |

| | | | |
|---|---|---|---|
| 323 | Dream Lifestyle | https://www.walmart.com/ip/200g-Long-Lasting-Lemongrass-Fragrance-Laundry-Bar-Soap-Gentle-Easy-Rinse-Rich-Foam-Natural-Ingredient-Grand-Canal-Diaper-Underwear-Cleaning-Home/1060603691?from=/search | Walmart |
| 324 | DISMISSED | DISMISSED | Walmart |
| 325 | DISMISSED | DISMISSED | Walmart |
| 326 | DISMISSED | DISMISSED | Walmart |
| 327 | DISMISSED | DISMISSED | Walmart |
| 328 | DISMISSED | DISMISSED | Walmart |
| 329 | DISMISSED | DISMISSED | Walmart |
| 330 | DISMISSED | DISMISSED | Walmart |
| 331 | DISMISSED | DISMISSED | Walmart |
| 332 | DISMISSED | DISMISSED | Walmart |
| 333 | DISMISSED | DISMISSED | Walmart |
| 334 | DISMISSED | DISMISSED | Walmart |
| 335 | DISMISSED | DISMISSED | Walmart |

| 336 | DISMISSED | DISMISSED | Walmart |
|-----|-----------|-----------|---------|
| 337 | DISMISSED | DISMISSED | Walmart |
| 338 | DUPLICATE | DUPLICATE | [288] |
| 339 | DUPLICATE | DUPLICATE | [288] |
| 340 | DUPLICATE | DUPLICATE | [288] |
| 341 | HuiYiHai | https://www.walmart.com/ip/HuiYiHai-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5534970921?from=/search | Walmart |
| 342 | DISMISSED | DISMISSED | Walmart |
| 343 | DISMISSED | DISMISSED | Walmart |
| 344 | Doekge | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Good-Cleaning-Effect-Remove-Stains-for-Clothes-Pants-Socks-1PCS-Chinese-Version/2348510219?from=/search | Walmart |
| 345 | DISMISSED | DISMISSED | Walmart |
| 346 | DISMISSED | DISMISSED | Walmart |
| 347 | DISMISSED | DISMISSED | Walmart |
| 348 | ZAQEDC | https://www.walmart.com/ip/LADAEN-200g-Grand-Canal-Soap-Laundry-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-1PCS-Chinese-Version/5120694115?from=/search | Walmart |

| 349 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|